**Chris CHAVEZ, on behalf on himself and all others similarly situated, Plaintiff,**

v.

**BLUE SKY NATURAL BEVERAGE CO., et al, Defendants.**

**No. C 06–6609 VRW.**

United States District Court, N.D. California.

June 18, 2010.

---

Seth Adam Safier, Adam Gutride, Gutride Safier LLP, San Francisco, CA, Michael Robert Reese. Reese Richman LLP, New York, NY, for Plaintiff.

William N. Kammer, Alison Lee Pivonka, Norman Leslie Smith, Solomon Ward Seidenwurm & Smith, San Diego, CA, for Defendants.

## ORDER

VAUGHN R WALKER, Chief Judge.

Plaintiff Chris Chavez purports to represent a class of consumers against defendants Blue Sky Natural Beverage Co, Hansen Beverage Company and Hansen Natural Corp. for claims arising from allegedly false or deceptive labeling of beverages. The parties have filed motions for judgment on the pleadings or, in the alternative, summary judgment. Plaintiff has also filed a motion for class certification.

On May 27, 2010 the court heard oral argument on the motions. For the reasons set forth below, Plaintiff's motion for judgment on the pleadings and motion for class certification are GRANTED. Defendants' motion for judgment on the pleadings is DENIED.

I

Defendants develop, market, distribute and sell beverages throughout the United States including the "Blue Sky" line of sodas and juices. Doc. # 1–1 at 3, 8. In September 2000 defendants acquired the Blue Sky natural soda business from the Blue Sky Natural Beverage Co. which had been based in and operated from Santa Fe, New Mexico since approximately 1980. Id. at 8. Until May 2006 the labels of Blue Sky beverage cans and bottles stated "SANTA FE, NEW MEXICO" OR "SANTA FE, NM." The Blue Sky beverage containers also stated "CANNED FOR THE BLUE SKY NATURAL BEVERAGE COMPANY SANTA FE, NM 87501" or "CANNED UNDER THE AUTHORITY OF BLUE SKY NATURAL BEVERAGE CO., SANTA FE, NM USA." Id. Plaintiff alleges that the packaging of Blue Sky beverages also presents "a particularly Southwestern look and feel including without limitation (stylized) Southwestern Indian tribal bands across the top and bottom of the cans and bottles and pictures of what appear to be the Sangre de Cristo mountains that border Santa Fe, New Mexico on the eastern side of the city." Id. Plaintiff further alleges that until May 2006 the homepage of defendants' website (www.blueskysoda.com) prominently stated "Santa Fe, New Mexico, U.S.A." and listed a phone number with an area code assigned to Santa Fe, New Mexico. Id.

Plaintiff contends that since October 2000 there has not been any company named "Blue Sky Natural Beverage Co" operating in Santa Fe and that Blue Sky beverages are not manufactured or bottled in Santa Fe or anywhere else in the state of New Mexico. Id. at 9. Plaintiff alleges that from 1999 to summer of 2003 he purchased Blue Sky beverages over other comparable brands on the basis of defendants' representations about the geographic origin of these beverages. Id. at 9–10. Plaintiff claims that he relied on defendants' misrepresentations and thus lost the full value of the price he paid for the Blue Sky beverages which he would not have paid had he known the true geographic origin of the products. Id. at 10, 13.

Plaintiff brought this action on behalf of himself and similarly situated individuals on September 21, 2006 in San Francisco superior court. Doc. # 1. Plaintiff asserts four causes of action under state law: false advertising under California Business and Professions Code § 17500 et seq; unfair trade practices under Business and Professions Code § 17200 et seq; violation of the Consumers Legal Remedies Act, California Civil Code § 1750 et seq ("CLRA"); and common law fraud, deceit and/or misrepresentation.

Defendants removed the case to this court and promptly filed a motion to dismiss on several grounds including preemption of state law claims by the Food, Drug and Cosmetic Act. The court granted the motion to dismiss on grounds other than preemption. Doc. # 40. On appeal, the Ninth Circuit reversed the dismissal and remanded the case. Doc. ## 50, 55. It was thereafter assigned to the undersigned, Doc. # 52, following recusal of the prior judge. Doc. # 51.

On remand Plaintiff filed a motion to strike the affirmative defenses which the court denied. Doc. # 72. Plaintiff now seeks judgment on the pleadings or summary judgment on the affirmative defense of preemption. Doc. # 82. Defendants seek judgment on the pleadings or summary judgment on the claim for relief under the CLRA. Doc. # 84. Plaintiff has also filed a motion for class certification. Doc. # 94.

## II

### A

The standard applied on a motion for judgment on the pleadings pursuant to Rule 12(c) of the Federal Rules of Civil Procedure is the same standard applied on a motion to dismiss under Rule 12(b)(6): accepting the allegations of the non-moving party as true, judgment on the pleadings is proper when the moving party clearly establishes on the face of the pleadings that no material issue of fact remains to be resolved and that it is entitled to judgment as a matter of law. *Hal Roach Studios, Inc. v. Richard Feiner and Co., Inc.*, 896 F.2d 1542, 1550 (9th Cir.1989). If matters outside the pleadings are presented to the court, the motion must be treated as a motion for summary judgment under Rule 56. Fed R Civ Proc 12(d).

### B

█ The question whether plaintiffs' claims are preempted by federal law is presented in an unusual procedural posture by plaintiff moving for judgment on the preemption issue rather than defendants moving for dismissal on preemption grounds. Plaintiff earlier filed a motion to strike the affirmative defense of preemption. Doc. # 57. Upon denial of plaintiff's motion to strike, the court determined that plaintiff had failed to demonstrate that the preemption defense could not succeed under any set of circumstances. Doc. # 72 at 6. On plaintiff's motion for summary adjudication the parties do not dispute that the preemption defense may be decided as a matter of law. Doc. # 107 at 26. The court determines that federal laws and regulations do not preempt plaintiff's state law claims and therefore grant plaintiff's motion for summary adjudication of the affirmative defense of preemption.

█ Pursuant to the Supremacy Clause, U.S. Const Art VI cl 2, federal law preempts state law when (1) Congress enacts a statute that explicitly preempts state law; (2) federal law occupies a legislative field to such an extent that it is reasonable to conclude that Congress left no room for state regulation in that field; or (3) state law actually conflicts with federal law. *Chae v. SLM Corp.*, 593 F.3d 936, 941 (9th Cir.2010), reh'g en banc denied April 1, 2010 (citations omitted). The Supreme Court has identified two guiding principles of preemption jurisprudence: first, the purpose of Congress; second, the presumption against preemption "unless that was the clear and manifest purpose of Congress." *Wyeth v. Levine*, —— U.S. ——, 129 S.Ct. 1187, 1194, 173 L.Ed.2d 51 (2009) (citations omitted).

#### 1

Where Congress enacts an express preemption provision indicating its intent to preempt at least some state law, the court must nonetheless "identify the domain expressly pre-empted by that language." *Med-*

*tronic,* 518 U.S. 470, 484, 116 S.Ct. 2240, 135 L.Ed.2d 700 (1996) (quotation omitted).

In *Bates v. Dow Agrosciences LLC,* 544 U.S. 431, 125 S.Ct. 1788, 161 L.Ed.2d 687 (2005) a group of peanut farmers alleged that their crops were damaged by Dow's newly marketed pesticide. Dow successfully argued in the lower courts that the Federal Insecticide, Fungicide, and Rodenticide Act (FIFRA) expressly preempted the farmers' state law claims. FIFRA required manufacturers to submit to the EPA a proposed label and supporting data to register a pesticide and prohibited manufacturers from selling misbranded pesticides. 544 U.S. at 438, 125 S.Ct. 1788. The statute included a preemption provision: "Such State shall not impose or continue in effect any requirements for labeling or packaging in addition to or different from those required under this subchapter." 7 USC § 136v(b). The Supreme Court articulated that for a state rule to be preempted by section 136v(b) it must be a requirement "for labeling or packaging" and must impose a requirement that "in addition to or different from" those required by applicable EPA regulations. 544 U.S. at 444, 125 S.Ct. 1788. Writing for the court, Justice Stevens reasoned that under the express preemption provision a state-law labeling requirement is not preempted "if it is equivalent to, and fully consistent with, FIFRA's misbranding provisions." *Id* at 447, 125 S.Ct. 1788.

Congress passed the Nutrition Labeling and Education Act of 1990 amending the FDCA to prescribe national uniform nutrition labeling for foods. HR Rep 101–538 (June 13, 1990). The NLEA included the explicit preemption provision codified as section 343–1(a): no State or political subdivision of a State may directly or indirectly establish under any authority or continue in effect as to any food in interstate commerce—* * * any requirement for the labeling of food of the type required by [section 343(b)-(f), (h), (i)(1)-(2), or (k) of the FDCA] that is not identical to the requirement of such section * * *. 21 USC § 343–1(a)(2) and (3). Section 343–1 lists provisions of the FDCA that expressly preempt state law which do not include the relevant prohibition on "false or misleading" labeling set forth in 21 USC § 343(a) which deems food to be misbranded if "its labeling is false or misleading." The express preemption provision of the FDCA contained in section 343–1 therefore does not preempt the claims arising from false or misleading labels regulated by section 343(a).

2

In the absence of explicit statutory language, state law is preempted where it regulates conduct in a field that Congress intended to occupy exclusively. *English v. General Electric Co.,* 496 U.S. 72, 79, 110 S.Ct. 2270, 110 L.Ed.2d 65 (1990). The court may infer field preemption where it is supported by federal statutory and regulatory schemes, but where the field includes "areas that have been traditionally occupied by the states," congressional intent to supersede state laws must be "clear and manifest." *Id.* (quotations omitted).

The FDCA gives the FDA authority to promulgate regulations to enforce the provisions of the FDCA. 21 USC § 371. The parties do not dispute that pursuant to that authority the FDA has promulgated regulations governing misbranding of food and providing that food is misbranded if its label

expresses or implies a geographical origin of the food or any ingredient of the food except when such representation is either:

(1) A truthful representation of geographical origin.

(2) A trademark or trade name provided that as applied to the article in question its use is not deceptively misdescriptive. A trademark or trade name composed in whole or in part of geographical words shall not be considered deceptively misdescriptive if it:

(i) Has been so long and exclusively used by a manufacturer or distributor that it is generally understood by the consumer to mean the product of a particular manufacturer or distributor; or

(ii) Is so arbitrary or fanciful that it is not generally understood by the consumer to suggest geographic origin.

(3) A part of the name required by applicable Federal law or regulation.

(4) A name whose market significance is generally understood by the consumer to connote a particular class, kind, type, or style of food rather than to indicate geographical origin.

21 CFR § 101.18(c). Plaintiff identifies another FDA regulation that governs specification of the name and place of business:

(a) The label of a food in packaged form shall specify conspicuously the name and place of business of the manufacturer, packer, or distributor.

(b) The requirement for declaration of the name of the manufacturer, packer, or distributor shall be deemed to be satisfied, in the case of a corporation, only by the actual corporate name, which may be preceded or followed by the name of the particular division of the corporation. In the case of an individual, partnership, or association, the name under which the business is conducted shall be used.

(c) Where the food is not manufactured by the person whose name appears on the label, the name shall be qualified by a phrase that reveals the connection such person has with such food; such as "Manufactured for ___", "Distributed by ___", or any other wording that expresses the facts.

(d) The statement of the place of business shall include the street address, city, State, and ZIP code; however, the street address may be omitted if it is shown in a current city directory or telephone directory. The requirement for inclusion of the ZIP code shall apply only to consumer commodity labels developed or revised after the effective date of this section. In the case of nonconsumer packages, the ZIP code shall appear either on the label or the labeling (including invoice).

(e) If a person manufactures, packs, or distributes a food at a place other than his principal place of business, the label may state the principal place of business in lieu of the actual place where such food was manufactured or packed or is to be distributed, unless such statement would be misleading.

21 CFR 101.5. Plaintiff contends that his state law claims do not impose additional or different requirements from either of these regulations and are therefore not expressly preempted. Doc. # 114 at 14. The question before the court, however, is whether congressional intent to preempt plaintiff's state law claims may be implied.

The FDCA provides that any proceeding "for the enforcement, or to restrain violations, of this chapter shall be by and in the name of the United States" except that a state may bring a proceeding for civil enforcement after giving notice to the federal government. 21 USC § 337(a). Plaintiff concedes that private litigants may not bring suits for noncompliance with the FDCA. Doc. # 82 at 14. See *Buckman Co. v. Plaintiffs' Legal Committee*, 531 U.S. 341, 349 n. 4, 121 S.Ct. 1012, 148 L.Ed.2d 854 (2001) (claims of fraud on the FDA were preempted by the FDCA). Defendants argue that plaintiff attempts to use California's consumer protection statutes to regulate an area committed to the FDA, that is, the geographic references on Blue Sky beverage labels. Doc. # 107 at 15. Plaintiff contends, however, that section 337(a) does not preempt his state law claims because he has not pled violations of the FDCA, nor would he need to prove such violations to establish his claims. Doc. # 82 at 14. Plaintiff also suggests that he would be able to bring a claim under the Sherman Act, but as he has not alleged any claims under the Sherman Act that issue is not before the court. Doc. # 82 at 15 n. 4 (citing Cal Health & Safety Code § 110675).

Plaintiff cites *Farm Raised Salmon Cases*, 42 Cal.4th 1077, 72 Cal.Rptr.3d 112, 175 P.3d 1170 (2008) to support his contention that the FDCA does not preempt claims that are based on state laws imposing identical requirements. As defendants point out, *Farm Raised* held that the state law provision prohibiting misbranding with regard to the use of color additives in food is substantially identical to 21 USC § 343(k) and therefore permitted by section 343–1. Doc. # 107 at 13–14. *Farm Raised* analyzed the preemp-

tion provision of section 343–1 and therefore is inapposite because plaintiff's claims here allege false or misleading labels governed by section 343(a) which do not fall within express preemption provision of section 343–1 and its exception for equivalent state law regulations.

Defendants argue that labeling that complies with applicable FDA regulations cannot be attacked under California consumer protection statutes. Doc. # 107 at 14. To support their proposition that plaintiff's state claims are preempted by FDA regulations, defendants cite *In re Pepsico, Inc.*, 588 F.Supp.2d 527, 537 (S.D.N.Y.2008). There the court held that the FDCA preempted state causes of action based on alleged mislabeling of purified water which would impose requirements in addition to federal requirements. In *Pepsico*, the court considered under the express preemption provision of section 343–1 whether the state law claims were "identical" to the FDA regulation governing the standard of identity for bottled water. Recognizing that "the mere fact that Plaintiffs' state law claims threaten private liability that does not exist under the FDCA is not sufficient to bring those claims within the preemptive scope of Section 403A [21 USC § 343–1(a)(1)]," the court considered the FDA's final rule interpreting section 343–1 in response to requests for clarification as to its preemptive scope: " 'the only State requirements that are subject to preemption are those that are affirmatively different from the Federal requirements.' " 588 F.Supp.2d at 532 (citing 60 FR 57076, 57120 (Nov 13, 1995)). Unlike the federal standard governing bottled water considered in *Pepsico*, with respect to the FDA regulation governing mislabeling of geographic origin, 21 CFR 101.18(c), defendants do not have the benefit of an express preemption provision or interpretive guidance by the FDA as to the scope of the regulation's preemptive effect.

Although section 343(a) and the regulations promulgated by the FDA may raise an inference that federal law preempts individual state laws governing food labeling, defendants have not met their burden to

demonstrate "clear and manifest" intent by Congress to occupy the entire field of food labeling so as to preempt state consumer protection laws which are traditionally within the realm of state police power. *Medtronic*, 518 U.S. at 485, 116 S.Ct. 2240. The court therefore proceeds to consider whether the state law claims conflict with federal law.

3

■ Even where Congress has not completely displaced state regulation in a specific area, state law is nullified to the extent that it actually conflicts with federal law either when "compliance with both federal and state regulations is a physical impossibility" or when state law "stands as an obstacle to the accomplishment and execution of the full purposes and objectives of Congress," *Hillsborough County v. Automated Medical Laboratories, Inc.*, 471 U.S. 707, 713, 105 S.Ct. 2371, 85 L.Ed.2d 714 (1985) (citations omitted).

Impossibility preemption is a demanding defense. *Wyeth*, 129 S.Ct. at 1199. Defendants contend that federal law allows them to continue using the "Santa Fe, New Mexico" statement on Blue Sky beverages as long as it complies with 21 CFR § 101.18(c) but that plaintiff would prohibit defendants from using that statement under state law. Doc. # 107 at 16. To the extent that defendants suggest that it would be impossible to discharge its obligations under state consumer protection laws, the court cannot conclude that it is impossible to comply with both federal and state law in the absence of clear evidence showing that FDA regulations prohibit defendants from changing the Blue Sky labels to comport with state law. *Wyeth*, 129 S.Ct. at 1198.

Defendants also suggest that requiring the Blue Sky labels to comply with state laws governing consumer protection and unfair business practices would obstruct the purposes and objectives of federal regulations governing food labeling. Citing section 337 defendants argue that by passing the FDCA Congress intended that the federal government, not private parties, enforce the FDCA.[1] Because the FDCA does not allow a

1. Defendants cite several opinions deducing that

state law claims were preempted because the

private right of action defendants infer that Congress mandated federal enforcement and preempted any state law claims. Doc. #·107 at 19. Relying on *Fraker v. KFC Corp.*, 2007 WL 1296571, 2007 U.S. Dist LEXIS 32041 (SD Cal April 27, 2007), defendants argue that the FDCA presents a "comprehensive regulatory scheme of branding and labeling of food products" which by implication preempts plaintiff's state law claims. Doc. # 107 at 24. *Fraker* was decided however without the benefit of the Supreme Court's ruling in *Wyeth v. Levine* which controls the preemption analysis here.

As the Supreme Court recognized in *Wyeth,* "Congress enacted the FDCA to bolster consumer protection against harmful products [and] did not provide a federal remedy for consumers harmed by unsafe or ineffective drugs in the 1938 statute or in any subsequent amendment." 129 S.Ct. at 1199. In *Wyeth* the Supreme Court considered the legislative history of the FDCA discussed in *National Women's Health Network* and mentioned in defendants' opposition brief. Doc. # 107 at 19. *Wyeth* noted that Congress considered a version of the bill that would have provided a federal cause of action but heard testimony that such a right of action was unnecessary because common-law claims were already available under state law. 129 S.Ct. at 1199 n. 7. The Supreme Court concluded that Congress evidently determined that "widely available state rights of action provided appropriate relief for injured consumers." *Id.* at 1199. *Wyeth* further indicated that Congress "may have also recognized that state-law remedies further consumer protection by motivating manufacturers to produce safe and effective drugs and to give adequate warnings." *Id.* at 1199–1200.

Plaintiff cites several recent district court decisions determining that the FDCA did not preempt state law claims: *Lockwood v. Conagra Foods, Inc.,* 597 F.Supp.2d 1028 (N.D.Cal.2009). *Wright v. General Mills,* 2009 WL 3247148, 2009 U.S. Dist LEXIS 90576 (S.D.Cal. Sept. 30, 2009); *Hitt v. Arizona Bev Co, LLC,* 2009 WL 449190, 2009 U.S. Dist LEXIS 16871, 2009 WL 449190 (S.D.Cal. Feb. 4, 2009). Those cases involved state law claims based on "natural" labeling and were decided in part on the FDA's stated policy declining to regulate the term "natural." See *Lockwood,* 597 F Supp 2d at 1033. As the parties identify no such explicit policy statement by the FDA on the scope of its regulation of geographic origin labels, those cases offer limited instruction here.

The statutory provision deeming food misbranded if "its labeling is false or misleading in any particular" was enacted in 1938 as section 403(a) of the FDCA and codified as 21 USC 343(a)(1). 75 Pub L 717, 52 Stat 1040 (June 25, 1938). In view of the Supreme Court's determination in *Wyeth* that Congress did not intend FDA oversight to be exclusive means of ensuring drug safety and effectiveness, and in the absence of authority to the contrary in the food labeling regulatory scheme, defendants have not persuaded the court that plaintiff's state law claims obstruct federal regulation of food labeling, particularly statements of geographic origin.

C

█ Defendants further suggest that the court should refrain from deciding issues committed to the FDA's primary jurisdiction. Doc. # 107 at 23–26. "The primary jurisdiction doctrine allows courts to stay proceedings or to dismiss a complaint without prejudice pending the resolution of an issue within the special competence of an administrative agency." *Clark v. Time Warner Cable,* 523 F.3d 1110, 1114 (9th Cir.2008). The court's invocation of the doctrine does not indicate that it lacks jurisdiction; rather it is a "prudential" doctrine "under which a court determines that an otherwise cognizable claim implicates technical and policy questions that should be addressed in the first instance by the agency with regulatory authority over

FDCA does not provide a private cause of action and allowing such claims to proceed would be inconsistent with the federal regulatory scheme. Doc. # 107 at 18 (citing *Pacific Trading Co. v. Wilson & Co., Inc.,* 547 F.2d 367 (7th Cir.1976); *National Women's Health Network, Inc. v. A H*

*Robins Co.,* 545 F.Supp. 1177 (D.Mass.1982); *Animal Legal Defense Fund Boston, Inc. v. Provimi Veal Corp.,* 626 F.Supp. 278 (D.Mass.1986)). Those cases provide little analysis or discussion of the preemption doctrine and so offer limited instruction here.

the relevant industry rather than by the judicial branch." *Id.* To apply the doctrine of primary jurisdiction the court must determine whether the claim "requires resolution of an issue of first impression, or of a particularly complicated issue that Congress has committed to a regulatory agency," and "if protection of the integrity of a regulatory scheme dictates preliminary resort to the agency which administers the scheme." *Id.* (quotation marks and citations omitted).

Defendants cite several decisions in support of their argument that the court should apply the primary jurisdiction doctrine. Most recently the Ninth Circuit affirmed summary judgment on Lanham Act claim premised on violation of the FDCA in *Photo-Medex, Inc. v. Irwin*, 601 F.3d 919 (9th Cir. 2010). In *PhotoMedex* a medical device manufacturer brought a Lanham Act claim alleging that a competitor violated the FDCA by misrepresenting that its product had received FDA clearance when the FDA had declined to make a finding or bring an enforcement action. The court of appeals determined that because the FDCA forbids private rights of action under that statute, a private action may not be brought under the Lanham Act if it would require litigation of the alleged FDCA violation in a circumstance where the FDA itself has not concluded that there was a violation. 601 F.3d at 924. The court considered other court decisions refusing to allow private actions under the Lanham Act alleging violations of the FDCA and FDA regulations and reasoned that "[t]esting the truth of PhotoMedex's claim would similarly require a court to usurp the FDA's prerogative to enforce the FDCA and to decide whether, under the FDCA and its regulations," the defendants were required to seek clearance from the FDA to market its device. *Id.* at 928. The court of appeals therefore affirmed summary judgment for the claims based on the competitor's statements that its medical laser device had FDA clearance but remanded the state law claims based on alleged misrepresentations about the product's release date or the product's inventor. Notably *PhotoMedex* did not present the issue of preemption to the Ninth Circuit which noted that "PhotoMedex does not argue that it would be able to pursue state law claims for false advertising of FDA clearance even if its Lanham Act claim fails." *Id.* at 931 n. 7.

In *Sandoz Pharmaceuticals Corp. v. Richardson–Vicks, Inc.*, 902 F.2d 222, 231 (3rd Cir.1990) the court affirmed denial of a preliminary injunction against false and deceptive advertising allegedly in violation of the Lanham Act and held that it was not proper for a district court to "usurp administrative agencies' responsibility for interpreting and enforcing potentially ambiguous regulations." The Third Circuit determined that "the issue of whether an ingredient is properly labeled 'active' or 'inactive' under FDA standards is not properly decided as an original matter by a district court in a Lanham Act case." *Id.* at 232. Defendants also cite *Summit Tech., Inc. v. High–Line Med. Instruments Co., Inc.*, 922 F.Supp. 299, 306 (C.D.Cal.1996) in which the district court relied on *Sandoz Pharmaceuticals Corp.* to dismiss the Lanham Act claim for false and misleading advertising where the FDA had not completed its investigation whether defendants had violated FDA regulations as alleged by the plaintiff.

In *Perez v. Nidek Co. Ltd.*, 657 F Supp 2d 1156, 1165 (S.D.Cal.2009) the court recognized that literally false or misleading statements made to promote drugs or devices are actionable if the claims do not depend on a judicial determination whether the FDCA has been violated. In *Perez* the court dismissed the state law claims under the CLRA and Unfair Competition Law because those claims required the court to determine whether the defendants' modified lasers were "adulterated" medical devices within the meaning of the FDCA, whether FDA regulations required defendant to re-certify the modified lasers and whether defendants failed to inform patients that the modified lasers were not approved or properly certified by the FDA. The court held that those issues "should be decided by the FDA in the first instance" and dismissed the state law claims. *Id* at 1166.

Unlike *PhotoMedex, Sandoz Pharmaceuticals Corp., Summit Technology* and *Perez,* plaintiff's state law claims do not require an

FDA ruling as to whether the FDCA had been violated, nor does adjudication of those claims require the FDA's particular expertise or uniformity in administration of labeling requirements. See *Pom Wonderful LLC v. Ocean Spray Cranberries,* 642 F.Supp.2d 1112, 1123 (C.D.Cal.2009). In *Bates* Justice Stevens recognized that "competing state labeling standards * * * would create significant inefficiencies for manufacturers." 544 U.S. at 452, 125 S.Ct. 1788. In his concurring opinion Justice Breyer wrote that "the federal agency charged with administering the statute is often better able than are courts to determine the extent to which state liability rules mirror or distort federal requirements," citing his concurrence in *Medtronic,* 518 U.S. at 506, 116 S.Ct. 2240. *Id.* at 455, 116 S.Ct. 2240 (Breyer, J, concurring). Plaintiff's state law claims would not, however, threaten the integrity of the FDA's regulatory scheme governing misbranded food and do not implicate technical and policy questions that are reserved for the FDA.

If defendants suggest that the FDA regulations would allow Blue Sky labels to mislead consumers about the geographic origin of those beverages, then the federal regulations act as a floor setting minimum standards that do not prevent the states from passing laws that further protect consumers absent express or implied preemption. As the court recognized in *Wyeth,* the FDA has traditionally regarded state law as an additional layer of consumer protection that complements FDA regulation. 129 S.Ct. at 1202. The court finds no basis for applying the primary jurisdiction doctrine to stay or dismiss this action.

### III

For their part defendants seek judgment on the pleadings on plaintiff's third claim for relief under the CLRA for failure to comply with the statutory 30–day notice requirement under Civil Code section 1782 and failure to file an affidavit of venue stating facts showing that this action was commenced in a county described in section 1780. Defendants have waived their objections by failing to raise them in their earlier motion to dismiss. Doc. # 6.

### IV

Plaintiff seeks certification of the following class:

> All persons who, any time between May 16, 2002 and June 30, 2006, purchased in the United States any beverage bearing the Blue Sky mark or brand.

Plaintiff also seeks his appointment as class representative and appointment of the Gutride Safier LLP firm as class counsel.

A court may certify a class only if: (1) the class is so numerous that joinder of all members is impracticable; (2) there are questions of law or fact common to the class; (3) the claims or defenses of the representative parties are typical of the claims or defenses of the class; and (4) the representative parties will fairly and adequately protect the interests of the class. FRCP 23(a). In addition to meeting these requirements, parties seeking certification must meet at least one requirement of FRCP 23(b). *Rodriguez v. Hayes,* 591 F.3d 1105, 1122 (9th Cir.2010) (citing *Zinser v. Accufix Research Inst., Inc.,* 253 F.3d 1180, 1186 (9th Cir.) amended by 273 F.3d 1266 (9th Cir.2001)).

### A

■ As a threshold matter defendants contend that plaintiff has not demonstrated that any purported class member other than himself suffered an injury-in-fact so as to confer Article III standing. Doc. # 106 at 14–20. Defendants do not dispute that plaintiff has sufficiently alleged injury, as recognized by the Ninth Circuit, Doc. # 106 at 12–13 (citing Doc. # 50), but challenge the standing of the unnamed class members. Defendants rely on *Lee v. American National Ins. Co.,* 260 F.3d 997, 1001–02 (9th Cir. 2001) in which the Ninth Circuit determined that the putative class representative lacked standing to bring a class action challenging the insurance company's allegedly unfair business practice under the Unfair Business Practices Act because he had not purchased an insurance policy and suffered no individualized injury. *Lee* did not however consider the question whether unnamed class mem-

bers must each also satisfy Article III standing requirements as defendants suggest.

Though federal courts are not bound by the decisions of the state supreme court on matters of federal law, the court notes that in *In re Tobacco II Cases* the California Supreme Court concluded after a reasoned analysis that unnamed class members in an action under the Unfair Competition Law ("UCL"), as amended in 2004 by the passage of Proposition 64, are not required to establish standing. 46 Cal.4th 298, 324, 93 Cal. Rptr.3d 559, 207 P.3d 20 (2009).

### B

▆▆▆▆ Defendants further challenge the proposed definition of the class as unascertainable and "hopelessly broad." Doc. # 106 at 20–22. " 'Although there is no explicit requirement concerning the class definition in FRCP 23, courts have held that the class must be adequately defined and clearly ascertainable before a class action may proceed.' " *Schwartz v. Upper Deck Co.*, 183 F.R.D. 672, 679–80 (S.D.Cal.1999) (quoting *Elliott v. ITT Corp.*, 150 F.R.D. 569, 573–74 (N.D.Il.1992)). "A class definition should be 'precise, objective and presently ascertainable.' " *Rodriguez v. Gates*, 2002 WL 1162675 at *8 (C.D.Cal.2002) (quoting *O'Connor v. Boeing North American, Inc.*, 184 F.R.D. 311, 319 (C.D.Cal.1998)); see also Manual for Complex Litigation, Fourth § 21.222 at 270–71 (2004). While the identity of the class members need not be known at the time of certification, class membership must be clearly ascertainable. *DeBremaecker v. Short*, 433 F.2d 733, 734 (5th Cir.1970). The class definition must be sufficiently definite so that it is administratively feasible to determine whether a particular person is a class member. See, e g, *Davoll v. Webb*, 160 F.R.D. 142, 144 (D.Colo.1995).

Defendants contends that " '[a]n identifiable class exists if its members can be ascertained by reference to objective criteria, but not if membership is contingent on the prospective member's state of mind.' " Doc. # 106 at 20 (quoting *Schwartz v. Upper Deck Co.*, 183 F.R.D. 672, 679–80 (S.D.Cal.1999)) (citation omitted). Contrary to defendants' argument that plaintiff's CLRA and fraud

claims "require an in-depth analysis of each potential class member's motivation," *id.* at 21, plaintiff's claims do not require individualized showing of reliance. As to the class claims under the UCL the state supreme court has stated that "relief under the UCL is available without individualized proof of deception, reliance and injury." *Tobacco II*, 46 Cal.4th at 320, 93 Cal.Rptr.3d 559, 207 P.3d 20. See *In re Steroid Hormone Product Cases*, 181 Cal.App.4th 145, 158, 104 Cal. Rptr.3d 329 (2010) (disagreeing with *Cohen v. DIRECTV, Inc.*, 178 Cal.App.4th 966, 101 Cal.Rptr.3d 37 (2009) "to the extent the appellate court's opinion might be understood to hold that plaintiffs must show class members' reliance on the alleged misrepresentations under the UCL").

As to the CLRA claim reliance on the alleged misrepresentations may be inferred as to the entire class if the named plaintiff can show that material misrepresentations were made to the class members. *Steroid Hormone Product Cases*, 181 Cal.App.4th at 157, 104 Cal.Rptr.3d 329. In *Steroid Hormone Product Cases* the court of appeal reversed the trial court's denial of class certification which was based upon an erroneous legal assumption that the materiality of the alleged misrepresentations about products containing anabolic steroids depended upon each class member's subjective belief. *Id.* at 156–58, 104 Cal.Rptr.3d 329. The court of appeal held that materiality of an alleged misrepresentation in a CLRA claim is determined by a reasonableness standard. *Id* at 157, 104 Cal.Rptr.3d 329.

As to the common law fraud claim, the state supreme court applied the same reasonableness standard for materiality and reliance in support of a fraud claim: "Reliance is proved by showing that the defendant's misrepresentation or nondisclosure was 'an immediate cause' of the plaintiff's injury-producing conduct. A plaintiff may establish that the defendant's misrepresentation is an 'immediate cause' of the plaintiff's conduct by showing that in its absence the plaintiff 'in all reasonable probability' would not have engaged in the injury-producing conduct." *Tobacco II*, 46 Cal.4th at 326, 93 Cal.Rptr.3d 559, 207 P.3d 20. "Moreover, a presumption,

or at least an inference, of reliance arises wherever there is a showing that a misrepresentation was material [that is] if 'a reasonable man would attach importance to its existence or nonexistence.' " *Id.* at 327, 93 Cal. Rptr.3d 559, 207 P.3d 20.

To support their argument that individual determinations would predominate over common questions, defendants rely on *Schwartz* in which the district court denied class certification upon finding that the action would focus on each individual plaintiff's state of mind in buying defendant's trading cards. There plaintiffs raised RICO claims alleging that defendants engaged in illegal lottery or gambling by inserting "chase" cards in their trading card packs. 183 F.R.D. at 679. The proposed class in *Schwartz* was limited "to those who bought defendant's product for the purpose of finding a chase card." *Id.* at 676. Here by contrast the proposed class is defined by an objective standard of consumers who purchased a Blue Sky beverage bearing the allegedly misleading labels in violation of state law.

To establish that the class claims share common questions, plaintiff offers the expert opinion of Dean Fueroghne as to the materiality of Blue Sky's product labeling and marketing. Doc. # 96. Defendants object to the admissibility of Mr Fueroghne's opinion testimony pursuant to *Daubert v. Merrell Dow Pharmaceuticals, Inc.,* 509 U.S. 579, 589–91, 113 S.Ct. 2786, 125 L.Ed.2d 469 (1993). Doc. # 106–7. At the class certification stage Mr Fueroghne's opinion is limited to whether the claims raise a common question for all class members, regardless whether the trier of fact agrees with his analysis at the merits stage. *Dukes v. Wal–Mart Stores, Inc.,* 603 F.3d 571, 603 n. 22 (9th Cir.2010) (en banc). Defendants' *Daubert* objections are overruled and the Fueroghne declaration is admissible for the limited purpose of deciding the motion for class certification. Similarly defendants' objections to the Safier Declaration are overruled on the ground that plaintiff has proffered the testimony of defendants' CEO, Rodney Sacks, as a basis for authenticating the web pages at issue. Doc. ## 106–6, 111.

Plaintiff proposes a class of all persons who (1) purchased any beverage bearing the Blue Sky mark or brand (2) in the United States (3) between May 16, 2002 and June 30, 2006. By these objective criteria the members of the proposed class can be ascertained by "tangible and practicable standards for determining who is and who is not a member of the class." 5 James W Moore, Moore's Federal Practice 3d § 23.21[1] at 23–48 (2007).

### C

Having considered defendants' underlying objections to the individual class members' standing and reliance on the alleged misrepresentations, the court proceeds to find that plaintiff has satisfied the requirements of Rule 23(a).

### 1

■ Defendants dispute whether plaintiff has satisfied the numerosity requirement of Rule 23(a)(1). Although the parties have not identified the number of possible class members, the court infers from the allegation that Blue Sky sold over $20 million of product, or over 500,000 cases per year, that there are numerous purchasers who are potential class members so as to satisfy the numerosity requirement.

### 2

■ Defendants contend that individual issues of motivation and damages defeat the commonality required under Rule 23(a)(2). Those arguments focus more on the question whether the common issues predominate under Rule 23(b)(3), rather than the less rigorous determination of whether the class shares legal issues or facts. See *Hanlon v. Chrysler Corp.,* 150 F.3d 1011, 1019 (9th Cir.1998). The court determines that the class members claims have common issues of fact and law to satisfy Rule 23(a)(2): whether the Blue Sky packaging and marketing materials are unlawful, unfair, deceptive or misleading to a reasonable consumer.

### 3

■ Defendants argue that plaintiff's claims are not typical of the purported class,

pointing out that plaintiff did not buy each product in the Blue Sky beverage line and would not have claims typical of the entire class. Doc. # 106 at 25. Under Rule 23(a)(3)'s permissive standards, "representative claims are 'typical' if they are reasonably coextensive with those of absent class members; they need not be substantially identical." *Hanlon*, 150 F.3d at 1020. Plaintiff's claims here arise out of the allegedly false statement, worded in several variations, made on every Blue Sky container indicating that the beverages are connected to Santa Fe, New Mexico and therefore arise from the same facts and legal theory. Because plaintiff alleges that all the Blue Sky beverages bore substantially the same misrepresentation, these claims are distinguishable from the class claims alleged in *Wiener v. Dannon*, 255 F.R.D. 658 (C.D.Cal.2009) in which the court held that the named plaintiff was not typical because she had only purchased one of several lines of yogurt, each claiming different health benefits. *Wiener* determined that these differences "lead to a substantial divergence in the evidence" required to prove that the statements were false or misleading. *Id.* at 666. Although plaintiff did not purchase each type of beverage carrying the misleading label, his claims are " 'reasonably coextensive with those of absent members.' " *Staton v. Boeing Co.*, 327 F.3d 938, 957 (2003) (quoting *Hanlon*, 150 F.3d at 1020).

### 4

■ Defendants raise no opposition to the requirement under Rule 23(a)(4) that the representative parties will fairly and adequately protect the interests of the class. In view of plaintiff's rigorous prosecution of the class claims in this court and on appeal and finding no conflicts of interest with other class members, the court determines that the adequacy requirement is satisfied. *Staton*, 327 F.3d at 957.

### D

If Rule 23(a) is satisfied Rule 23(b)(3) permits class certification upon a determination that "questions of law or fact common to class members predominate over any questions affecting only individual members, and that a class action is superior to other available methods for fairly and efficiently adjudicating the controversy." Fed R Civ Proc 23(b)(3). To determine whether the requirements of Rule 23(b)(3) are met the court must consider the following factors: (A) the class members' interests in individually controlling the prosecution or defense of separate actions; (B) the extent and nature of any litigation concerning the controversy already begun by or against class members; (C) the desirability or undesirability of concentrating the litigation of the claims in the particular forum; and (D) the likely difficulties in managing a class action. *Id.* Plaintiff sufficiently demonstrates that the proposed class action satisfies the requirements of Rule 23(b)(3).

### 1

■ The predominance inquiry focuses on the relationship between the common and individual issues. *Hanlon*, 150 F.3d at 1022. " 'When common questions present a significant aspect of the case and they can be resolved for all members of the class in a single adjudication, there is clear justification for handling the dispute on a representative rather than on an individual basis.' " *Id.* (quoting 7A Charles A. Wright, Arthur R. Miller & Mary Kay Kane, *Federal Practice and Procedure* § 1778 (2d ed 1986)).

Defendants argue that individual factual issues predominate over common issues. The court has already considered defendants' argument that individual class members would have to prove reliance on the alleged misrepresentations and determined that under *Tobacco II* and state law, relief is available without individual showing of reliance. Defendants contend that not all potential class members relied on the Santa Fe representations and may have had other reasons to buy Blue Sky beverages. The state supreme court made clear, however, that "[t]he substantive right extended to the public by the UCL is the right to protection from fraud, deceit and unlawful conduct, and the focus of the statute is on the defendant's conduct." *Tobacco II*, 46 Cal.4th at 324, 93 Cal.Rptr.3d 559, 207 P.3d 20. The court recognized the certified class as consisting of

"members of the public who were exposed to defendants' allegedly deceptive advertisements and misrepresentations and who were also consumers of defendants' products during a specific period of time." *Id.* The class issues similarly predominate over individual issues here. Though the amount of damages is an individual question, it does not defeat class certification. *Blackie v. Barrack,* 524 F.2d 891, 905 (9th Cir.1975).

At class certification, plaintiff must present " 'a likely method for determining class damages,' " though it is not necessary to show that his method will work with certainty at this time. In *re Tableware Antitrust Litigation,* 241 F.R.D. 644, 652 (N.D.Cal.2007) (quoting *In re Domestic Air Transp. Antitrust Litig.,* 137 F.R.D. 677, 693 (N.D.Ga. 1991)). Plaintiff's counsel represents that the issue of measuring damages in a class action raising UCL, CLRA and false advertising claims is currently pending before the California Supreme Court. At this stage, however, plaintiff has demonstrated at least one measure of damages that is determinable by objective criteria to satisfy standing requirements under Article III, that is, the price differential between the premium paid for the Blue Sky line of beverages and the lower price of Hansen's mainstream line of beverages. See Safier Decl. (Doc. # 97) Ex. A at 147 (Sacks Depo); Ex. E (Hopkinson email).

Defendants further contend that the law applicable to the proposed nationwide class is not uniform because California consumer protection laws do not apply to nonresident plaintiffs. Doc. # 106 at 30–31. Defendants concede that they are subject to personal jurisdiction in California but contend that the forum state's laws cannot have extraterritorial effect unless the forum state has "significant contact or [ ] aggregation of contacts to the claims asserted by each member of the plaintiff class." *Id.* at 30 (citing *Norwest Mortgage, Inc. v. Superior Court,* 72 Cal. App.4th 214, 225–26, 85 Cal.Rptr.2d 18 (1999)). In *Norwest Mortgage* the court of appeal considered that the defendant's headquarters and its principal place of business were outside California, as were the place where the nonresident members were injured and where the injury-producing conduct occurred. *Id.* at 227, 85 Cal.Rptr.2d 18. The court concluded that extraterritorial application of the UCL to nonresident member claims would violate due process. *Id.* As defendants neglect to point out, however, *Norwest Mortgage* distinguished its holding from other state court decisions finding that application of California law to nationwide class claims was constitutionally permissible: *Clothesrigger, Inc. v. GTE Corp.,* 191 Cal. App.3d 605, 236 Cal.Rptr. 605 (1987) and *Diamond Multimedia Systems, Inc. v. Superior Court* (1999) 19 Cal.4th 1036, 1058–1059, 80 Cal.Rptr.2d 828, 968 P.2d 539 (1999).

> The *Clothesrigger* court, applying the [*Phillips Petroleum Co. v. Shutts,* 472 U.S. 797, 105 S.Ct. 2965, 86 L.Ed.2d 628 (1985) ] test, concluded application of California law was constitutionally permissible there because the defendant's principal offices were in California and because the claims asserted by every nationwide class member related to the alleged fraudulent misrepresentations contained in literature prepared in California; thus the conduct occurred in California. * * *
>
> In contrast to the claims of class members in *Clothesrigger* and *Diamond,* the only contact between the claims of Category III members and California is Norwest Mortgage's state of incorporation.

*Norwest Mortgage,* 72 Cal.App.4th at 227, 85 Cal.Rptr.2d 18. Defendants are headquartered in California and their misconduct allegedly originated in California. With such significant contacts between California and the claims asserted by the class, application of the California consumer protection laws would not be arbitrary or unfair to defendants. *Shutts,* 472 U.S. at 821–22, 105 S.Ct. 2965; *Clothesrigger,* 191 Cal.App.3d at 613, 236 Cal.Rptr. 605.

### 2

Although defendants object generally to the superiority of the class action to other available methods of adjudicating this dispute, the court determines that the class action is superior to maintaining individual claims for a small amount of damages and concludes that this action satisfies Rule

23(b)(3)'s superiority requirement. *Hanlon,* 150 F.3d at 1023.

E

Having determined that plaintiff has satisfied the Rule 23 requirements for class certification, the court proceeds to appoint plaintiff Chris Chavez as representative of the following class:

All persons who, any time between May 16, 2002 and June 30, 2006, purchased in the United States any beverage bearing the Blue Sky mark or brand.

Having considered the work plaintiff's counsel has done in identifying or investigating potential claims in the action and litigating these claims in this court and before the court of appeals, counsel's representation as to their experience in handling class actions and other complex litigation (Doc. # 97 ¶ 18 and Ex. R), counsel's knowledge of the applicable law as evidenced by their briefs submitted in this action, and the resources that counsel will commit to representing the class, the court also appoints Gutride Safier LLP as counsel for the class pursuant to Rule 23(g)(1).

Within 14 days of this order the parties must meet and confer on the notice to be issued to the class, and must file with the court a draft notice that complies with Rule 23(c)(2)(B) within 30 days of this order.

V

For the reasons stated above, the court ORDERS as follows:

(1) Plaintiff's motion for judgment on the pleadings on the affirmative defense of preemption (Doc. # 82) is GRANTED;

(2) Defendants' motion for judgment on the pleadings (Doc. # 84) is DENIED;

(3) Plaintiff's motion for class certification (Doc. # 94) is GRANTED. Plaintiff Chris Chavez is appointed as class representative and Gutride Safier LLP is appointed as class counsel.

IT IS SO ORDERED.